**Elaine B. DAVIS–MOLINIA, Ralph A. Molinia, Plaintiffs–Appellants,**

v.

**PORT AUTHORITY OF NEW YORK AND NEW JERSEY, Robert Durando, Theresa Tesler, Olga Krueger, Victoria Cross Kelly, International Union of Journeymen and Allied Trades, Local 111S, Port Authority Operations Supervisors Association, James Kemble, Defendants–Appellees.\***

No. 11–3748–cv.

United States Court of Appeals, Second Circuit.

Nov. 28, 2012.

Jaha C. Smith, Bronx, N.Y., for Plaintiffs–Appellants.

---

\* The Clerk of the Court is directed to amend the caption as noted.

Megan Lee (James M. Begley, on the brief), The Port Authority of New York and New Jersey, New York, N.Y., for Defendants–Appellees Port Authority of New York and New Jersey, Robert Durando, Theresa Tesler, Olga Krueger, and Victoria Cross.

Richard P. Galler, The Law Office of Richard P. Galler, LLC, Hackensack, N.J., for Defendants–Appellees International Union of Journeymen and Allied Trades, Local Union 111S, Port Authority Operations Supervisors Association, and James Kemble.

Present: JOHN M. WALKER, PETER W. HALL, ROBERT A. KATZMANN, Circuit Judges.

## SUMMARY ORDER

Plaintiffs–Appellants Elaine B. Davis–Molinia and Ralph A. Molinia, a married interracial couple, brought this discrimination action against their former employer, the Port Authority of New York and New Jersey (the "Port Authority"), and several of its individual employees [1] (collectively, the "Port Authority Defendants"). Plaintiffs asserted claims against the Port Authority Defendants for disparate treatment, hostile work environment, and retaliation under Title VII of the Civil Rights Act of 1964, 42 U.S.C. § 2000e *et seq.* Plaintiffs also asserted claims for race discrimination and unfair representation against the United Service Workers Union–International Union of Journeymen and Allied Trades, Local Union 111 S, Port Authority Operations Supervisors Association (the "Union"), and James Kemble, a Port Authority employee and the former chairman of the Union (collectively, the "Union Defendants"). In an August 19, 2011 Memorandum Decision and Order, the United States District Court for the Southern District of New York (Daniels, *J.*) granted summary judgment in favor of the defendants and dismissed plaintiffs' complaint in its entirety. Plaintiffs now appeal from that portion of the district court's Memorandum Decision and Order dismissing plaintiffs' claims against the Union Defendants and their claims against the Port Authority for racial discrimination and hostile work environment.[2] We assume the parties' familiarity with the facts and procedural history of this case, as well as the issues on appeal.

We review an award of summary judgment *de novo, see El Sayed v. Hilton Hotels Corp.,* 627 F.3d 931, 933 (2d Cir. 2010), and we will affirm only where "the movant shows that there is no genuine dispute as to any material fact and the movant is entitled to judgment as a matter of law," Fed.R.Civ.P. 56(a). Having reviewed the record *de novo,* we affirm for substantially the reasons stated in the district court's thorough and well-reasoned opinion. *See Davis–Molinia v. Port Auth. of N.Y. & N.J.,* No. 08 CV 7584, 2011 WL 4000997, 2011 U.S. Dist. LEXIS 93868 (S.D.N.Y. Aug. 19, 2011). Briefly stated, summary judgment was appropriate because, among other reasons, plaintiffs failed to adduce evidence sufficient to create a genuine issue of material fact as to whether (1) the Port Authority's legitimate, non-discriminatory reasons for denying plaintiffs "shift differential" pay were a pretext for discrimination, *see Leibowitz v. Cornell Univ.,* 584 F.3d 487, 499 (2d Cir. 2009); (2) the Port Authority's purported conduct created an environment that a

---

[1]. The individual employees named in the complaint were Robert Durando, Theresa Tesler, Olga Krueger, and Victoria Cross Kelly.

[2]. Plaintiffs do not appeal the dismissal of their claims against the individual Port Authority defendants or their retaliation claims against the Port Authority.

reasonable person would find hostile or abusive because of plaintiffs' membership in a protected class, *see Patane v. Clark,* 508 F.3d 106, 113 (2d Cir.2007); or (3) the Union breached its duty of fair representation, *see Cruz v. Local Union No. 3 of Int'l Bhd. of Elec. Workers,* 34 F.3d 1148, 1153–54 (2d Cir.1994).

Having considered all of plaintiffs' arguments and finding them to be without merit, the judgment of the district court is hereby **AFFIRMED.**